# EXHIBIT G

## Docket Entries

237 Results    VIEW IN BR

Case Numbers: NDCA-3-17-cv-06457

| ⤢ | Date ▲ | # | Description |
|---|--------|---|-------------|
| ⊖ | Nov. 06, 2017 | 1 | COMPLAINT for Patent Infringement against Apple, Inc. ( Filing fee $ 400, receipt number 0971-11856783.). Filed byCorephotonics, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Civil Cover Sheet)(Stern, Claude) (Filed on 11/6/2017) (Entered: 11/06/2017) |
| | | | **Complaint -- Infringement**     N/A |
| | Nov. 06, 2017 | 2 | Proposed Summons. (Stern, Claude) (Filed on 11/6/2017) (Entered: 11/06/2017) |
| ⊖ | Nov. 06, 2017 | 3 | NOTICE by Corephotonics, Ltd. Federal Rule of Civil Procedure 7.1 Corporate Disclosure Statement (Stern, Claude) (Filed on 11/6/2017) (Entered: 11/06/2017) |
| | | | **Corporate Disclosure Statement**     N/A |
| | Nov. 06, 2017 | 4 | NOTICE by Corephotonics, Ltd. Report on the Filing or Determination of an Action Regarding a Patent or Trademark (Stern, Claude) (Filed on 11/6/2017) (Entered: 11/06/2017) |
| | Nov. 07, 2017 | 5 | Case assigned to Magistrate Judge Laurel Beeler. Counsel for plaintiff or the removing party is responsible for serving the Complaint or Notice of Removal, Summons and the assigned judge's standing orders and all other new case documents upon the opposing parties. For information, visit E-Filing A New Civil Case at http://cand.uscourts.gov/ecf/caseopening.Standing orders can be downloaded from the court's web page at www.cand.uscourts.gov/judges. Upon receipt, the summons will be issued and returned electronically. Counsel is required to send chambers a copy of the initiating documents pursuant to L.R. 5-1(e)(7). A scheduling order will be sent by Notice of Electronic Filing (NEF) within two business days. Consent/Declination due by 11/21/2017. (as, COURT STAFF) (Filed on 11/7/2017) (Entered: 11/07/2017) |
| | Nov. 08, 2017 | 6 | NOTICE of Appearance by Bruce Robert Zisser (Zisser, Bruce) (Filed on 11/8/2017) (Entered: 11/08/2017) |
| | Nov. 08, 2017 | 7 | NOTICE of Appearance by Yury Kapgan (Kapgan, Yury) (Filed on 11/8/2017) (Entered: 11/08/2017) |

| Nov. 09, 2017 | 8 | Initial Case Management Scheduling Order with ADR Deadlines: Case Management Statement due by 2/1/2018. Initial Case Management Conference set for 2/8/2018 11:00 AM in Courtroom C, 15th Floor, San Francisco. (farS, COURT STAFF) (Filed on 11/9/2017) (Entered: 11/09/2017) |
| Nov. 09, 2017 | 9 | Summons Issued as to Apple, Inc.. (farS, COURT STAFF) (Filed on 11/9/2017) (Entered: 11/09/2017) |
| Nov. 09, 2017 | 10 | REPORT on the filing or determination of an action regarding patent (cc: form mailed to register). (farS, COURT STAFF) (Filed on 11/9/2017) (Entered: 11/09/2017) |
| ⊖ Nov. 10, 2017 | 11 | Certificate of Interested Entities by Corephotonics, Ltd. (Stern, Claude) (Filed on 11/10/2017) (Entered: 11/10/2017) |
| | | **Corporate Disclosure Statement**                                         N/A |
| Nov. 21, 2017 | 12 | CONSENT/DECLINATION to Proceed Before a US Magistrate Judge by Corephotonics, Ltd... (Stern, Claude) (Filed on 11/21/2017) (Entered: 11/21/2017) |
| Nov. 22, 2017 | 13 | CLERK'S NOTICE OF IMPENDING REASSIGNMENT TO A U.S. DISTRICT COURT JUDGE: The Clerk of this Court will now randomly reassign this case to a District Judge because either (1) a party has not consented to the jurisdiction of a Magistrate Judge, or (2) time is of the essence in deciding a pending judicial action for which the necessary consents to Magistrate Judge jurisdiction have not been secured. You will be informed by separate notice of the district judge to whom this case is reassigned. ALL HEARING DATES PRESENTLY SCHEDULED BEFORE THE CURRENT MAGISTRATE JUDGE ARE VACATED AND SHOULD BE RE-NOTICED FOR HEARING BEFORE THE JUDGE TO WHOM THIS CASE IS REASSIGNED. This is a text only docket entry; there is no document associated with this notice. (ejkS, COURT STAFF) (Filed on 11/22/2017) (Entered: 11/22/2017) |
| Nov. 24, 2017 | 14 | ORDER, Case reassigned to Judge Lucy H. Koh. Magistrate Judge Laurel Beeler no longer assigned to the case. This case is assigned to a judge who participates in the Cameras in the Courtroom Pilot Project. See General Order 65 and http://cand.uscourts.gov/cameras. Signed by Executive Committee on 11/24/17. (Attachments: # 1 Notice of Eligibility for Video Recording)(haS, COURT STAFF) (Filed on 11/24/2017) (Entered: 11/24/2017) |
| Nov. 26, 2017 | 15 | **CLERK'S NOTICE FOLLOWING CASE REASSIGNMENT TO THE HONORABLE LUCY H. KOH** Following the case reassignment to Hon. Lucy H. Koh, an Initial Case Management Conference is set for 2/14/2018 at 2:00 PM in Courtroom 8, 4th floor, in San Jose, California. A Joint Case Management Conference Statement is due 7-days before the scheduled conference date. See Civil L.R. 16-9 and Civil L.R. 16-10(a). The parties shall familiarize themselves with the Scheduling Notes and Standing Orders for the Hon. Lucy H. Koh: http://cand.uscourts.gov/lhk. (This is a text only docket entry, there is no document associated with this notice.) (iym, COURT STAFF) (Filed on 11/26/2017) (Entered: 11/26/2017) |

| Jan. 29, 2018 | 16 | STIPULATION WITH PROPOSED ORDER TO EXTEND DEADLINE FOR PLAINTIFF COREPHOTONICS, LTD. TO SERVE THE COMPLAINT AND TO RESCHEDULE THE CASE MANAGEMENT CONFERENCE filed by Corephotonics, Ltd.. (Attachments: # 1 Declaration of Claude M. Stern)(Stern, Claude) (Filed on 1/29/2018) (Entered: 01/29/2018) |
| Feb. 01, 2018 | 17 | Order by Judge Lucy H. Koh Granting 16 Stipulation.(lhklc2S, COURT STAFF) (Filed on 2/1/2018) (Entered: 02/01/2018) |
| Mar. 08, 2018 | 18 | SUMMONS Returned Executed by Corephotonics, Ltd.. Apple, Inc. served on 3/7/2018, answer due 3/28/2018. (Zisser, Bruce) (Filed on 3/8/2018) (Entered: 03/08/2018) |
| Mar. 08, 2018 | 19 | MOTION to Substitute Attorney filed by Corephotonics, Ltd.. (Zisser, Bruce) (Filed on 3/8/2018) (Entered: 03/08/2018) |
| Mar. 14, 2018 | 20 | NOTICE of Appearance by Heidi Lyn Keefe on behalf of Apple Inc. (Keefe, Heidi) (Filed on 3/14/2018) (Entered: 03/14/2018) |
| Mar. 14, 2018 | 21 | NOTICE of Appearance by Priya Balakrishnan Viswanath on behalf of Apple Inc. (Viswanath, Priya) (Filed on 3/14/2018) (Entered: 03/14/2018) |
| Mar. 14, 2018 | 22 | NOTICE of Appearance by Lowell D. Mead on behalf of Apple Inc. (Mead, Lowell) (Filed on 3/14/2018) (Entered: 03/14/2018) |
| Mar. 14, 2018 | 23 | MOTION for leave to appear in Pro Hac Vice of Phillip Morton on behalf of Apple Inc. ( Filing fee $ 310, receipt number 0971-12188023.) filed by Apple, Inc.. (Morton, Phillip) (Filed on 3/14/2018) (Entered: 03/14/2018) |
| Mar. 16, 2018 | 24 | Order by Judge Lucy H. Koh Granting 19 Motion to Substitute Attorney. (lhklc2S, COURT STAFF) (Filed on 3/16/2018) (Entered: 03/16/2018) |
| Mar. 16, 2018 | 25 | Order by Judge Lucy H. Koh Granting 23 Motion for Pro Hac Vice.(lhklc2S, COURT STAFF) (Filed on 3/16/2018) (Entered: 03/16/2018) |
| Mar. 16, 2018 | 26 | MOTION for leave to appear in Pro Hac Vice Stephen R Smith ( Filing fee $ 310, receipt number 0971-12194453.) filed by Apple, Inc.. (Smith, Stephen) (Filed on 3/16/2018) (Entered: 03/16/2018) |
| Mar. 16, 2018 | 27 | NOTICE of Appearance by Benjamin T Wang (Wang, Benjamin) (Filed on 3/16/2018) (Entered: 03/16/2018) |
| Mar. 16, 2018 | 28 | NOTICE of Appearance by Neil Alan Rubin (Rubin, Neil) (Filed on 3/16/2018) (Entered: 03/16/2018) |
| Mar. 16, 2018 | 29 | NOTICE of Appearance by Bahrad A. Sokhansanj (Sokhansanj, Bahrad) (Filed on 3/16/2018) (Entered: 03/16/2018) |
| Mar. 19, 2018 | 30 | ADR Clerk's Notice re: Non-Compliance with Court Order (ewhS, COURT STAFF) (Filed on 3/19/2018) (Entered: 03/19/2018) |

| Mar. 21, 2018 | 31 | Certificate of Interested Entities by Apple, Inc. (Keefe, Heidi) (Filed on 3/21/2018) (Entered: 03/21/2018) |
|---|---|---|
| | | **Corporate Disclosure Statement**                                    N/A |
| Mar. 21, 2018 | 32 | CASE MANAGEMENT STATEMENT Joint Case Management Statement filed by Apple, Inc.. (Keefe, Heidi) (Filed on 3/21/2018) (Entered: 03/21/2018) |
| Mar. 26, 2018 | 33 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options (Fenster, Marc) (Filed on 3/26/2018) (Entered: 03/26/2018) |
| Mar. 26, 2018 | 34 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options filed by Defendant Apple Inc. (Keefe, Heidi) (Filed on 3/26/2018) (Entered: 03/26/2018) |
| Mar. 27, 2018 | 35 | CERTIFICATE OF SERVICE by Corephotonics, Ltd. of Standing Order (Fenster, Marc) (Filed on 3/27/2018) (Entered: 03/27/2018) |
| Mar. 27, 2018 | 36 | Order by Judge Lucy H. Koh Granting 26 Motion for Pro Hac Vice.(lhklc2S, COURT STAFF) (Filed on 3/27/2018) (Entered: 03/27/2018) |
| Mar. 28, 2018 | 37 | Minute Entry for proceedings held before Hon. Lucy H. Koh: Initial Case Management Conference held on 3/28/2018 from 2:47 - 3:16 PM (29 minutes). A forthcoming Case Management Order will memorialize all relevant information, deadlines, and rulings from the Conference. A further Case Management Conference is set for 5/23/2018 at 2:00 PM in Courtroom 8, 4th Floor, San Jose. 7-days prior to the next CMC date, the parties shall file an updated Joint Case Management Statement, pursuant to Civil Local Rules 16-10(d). Court Reporter: Lee-Anne Shortridge. Courtroom Deputy: Irene Mason. For Plaintiff(s): Marc Aaron Fenster. For Defendant(s): Heidi Lyn Keefe and Lowell D. Mead. For transcript requests please see: http://www.cand.uscourts.gov/transcripts#ORDERING (This is a text only Minute Entry; there is no document associated with this entry) (iym, COURT STAFF) (Date Filed: 3/28/2018) (Entered: 03/28/2018) |
| Mar. 28, 2018 | 38 | CASE MANAGEMENT ORDER. Signed by Judge Lucy H. Koh on 3/28/2018. (lhklc2S, COURT STAFF) (Filed on 3/28/2018) (Entered: 03/28/2018) |
| Mar. 28, 2018 | 39 | MOTION to Dismiss Pursuant to Fed. R. Civ. P. 12(B)(6) filed by Apple, Inc.. Motion Hearing set for 8/23/2018 01:30 PM in San Jose, Courtroom 8, 4th Floor before Judge Lucy H. Koh. Responses due by 4/11/2018. Replies due by 4/18/2018. (Attachments: # 1 Declaration of Phillip Morton, # 2 Exhibit 1, # 3 Proposed Order)(Keefe, Heidi) (Filed on 3/28/2018) (Entered: 03/28/2018) |

| Mar. 30, 2018 | 40 | ORDER OF RECUSAL. This Court, having been assigned to this matter for discovery referral purposes, recuses itself from hearing this matter. The Clerk of Court is directed to reassign this matter to another magistrate judge. Signed by Magistrate Judge Susan van Keulen on 3/30/2018. (ofr, COURT STAFF) (Filed on 3/30/2018) (Entered: 03/30/2018) |

**Sua Sponte - Motion to Recuse/Reassign Judicial Officer**　　　　　　　　　*Granted*

| Mar. 30, 2018 | 41 | CLERK'S NOTICE: Pursuant to Order of Recusal Magistrate Judge Nathanael Cousins has been assigned as referral judge to case. Magistrate Judge Susan van Keulen no longer assigned to case. Please note: (This is a text-only entry generated by the court. There is no document associated with this entry.) (bwS, COURT STAFF) (Filed on 3/30/2018) (Entered: 03/30/2018) |

| Apr. 11, 2018 | 42 | AMENDED COMPLAINT against Apple, Inc.. Filed byCorephotonics, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Fenster, Marc) (Filed on 4/11/2018) (Entered: 04/11/2018) |

**Amended Complaint**　　　　　　　　　　　　　　　　　　　　　　　　*N/A*

| Apr. 12, 2018 | 43 | EXHIBITS re 42 Amended Complaint CORRECTION OF EXHIBIT C filed byCorephotonics, Ltd.. (Attachments: # 1 Exhibit C) (Related document(s) 42 ) (Fenster, Marc) (Filed on 4/12/2018) (Entered: 04/12/2018) |
| Apr. 18, 2018 | 44 | TRANSCRIPT ORDER for proceedings held on 03/28/2018 before Judge Lucy H. Koh by Apple, Inc., for Court Reporter Lee-Anne Shortridge. (Keefe, Heidi) (Filed on 4/18/2018) (Entered: 04/18/2018) |
| Apr. 18, 2018 | 45 | Transcript of Proceedings held on 3-28-18, before Judge Lucy H. Koh. Court Reporter/Transcriber Lee-Anne Shortridge, telephone number 408-287-4580 email: lee-anne_shortridge@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 44 Transcript Order ) Release of Transcript Restriction set for 7/17/2018. (Related documents(s) 44 ) (las, ) (Filed on 4/18/2018) (Entered: 04/18/2018) |
| Apr. 25, 2018 | 46 | MOTION to Dismiss First Amended Complaint filed by Apple, Inc.. Motion Hearing set for 11/8/2018 01:30 PM in San Jose, Courtroom 8, 4th Floor before Judge Lucy H. Koh. Responses due by 5/9/2018. Replies due by 5/16/2018. (Attachments: # 1 Declaration Phillip E. Morton, # 2 Exhibit 1, # 3 Proposed Order)(Keefe, Heidi) (Filed on 4/25/2018) (Entered: 04/25/2018) |

| Apr. 25, 2018 | 47 | MOTION to Dismiss Defendant Apple Inc.'s Corrected Notice of Motion and Motion to Dismiss First Amended Complaint filed by Apple, Inc.. Motion Hearing set for 11/8/2018 01:30 PM in San Jose, Courtroom 8, 4th Floor before Judge Lucy H. Koh. Responses due by 5/9/2018. Replies due by 5/16/2018. (Attachments: # 1 Declaration Phillip E. Morton, # 2 Exhibit 1, # 3 Proposed Order)(Keefe, Heidi) (Filed on 4/25/2018) (Entered: 04/25/2018) |
|---|---|---|
| May. 01, 2018 | 48 | Order by Judge Lucy H. Koh Denying as Moot 39 Motion to Dismiss.(lhklc2S, COURT STAFF) (Filed on 5/1/2018) (Entered: 05/01/2018) |

**Motion to Dismiss - Failure to State a Claim (FRCP 12(b)(6))**                    *Denied as moot*

| May. 03, 2018 | 49 | NOTICE by Corephotonics, Ltd. re 38 Order re: Case Management (Fenster, Marc) (Filed on 5/3/2018) (Entered: 05/03/2018) |
|---|---|---|
| May. 08, 2018 | 50 | ***CLERK'S NOTICE ADVANCING HEARING DATE*** The previously scheduled Motion to Dismiss 47 is hereby ADVANCED to 10/4/2018 at 1:30 P.M. in Courtroom 8, 4th Floor, San Jose before Hon. Lucy H. Koh. (This is a text-only entry generated by the court. There is no document associated with this entry.) (iym, COURT STAFF) (Filed on 5/8/2018) Modified on 5/8/2018 (iym, COURT STAFF). (Entered: 05/08/2018) |
| May. 09, 2018 | 51 | OPPOSITION/RESPONSE (re 47 MOTION to Dismiss Defendant Apple Inc.'s Corrected Notice of Motion and Motion to Dismiss First Amended Complaint ) filed byCorephotonics, Ltd.. (Fenster, Marc) (Filed on 5/9/2018) (Entered: 05/09/2018) |
| May. 11, 2018 | 52 | Joint MOTION for Extension of Time to File Proposed Protective Order and Electronic Discovery Order filed by Apple, Inc.. (Attachments: # 1 Proposed Order)(Keefe, Heidi) (Filed on 5/11/2018) (Entered: 05/11/2018) |
| May. 14, 2018 | 53 | Joint MOTION for Extension of Time to File Proposed Protective Order and Electronic Discovery Order (Second) filed by Apple, Inc.. (Attachments: # 1 Proposed Order)(Keefe, Heidi) (Filed on 5/14/2018) (Entered: 05/14/2018) |
| May. 14, 2018 | 54 | ORDER by Judge Lucy H. Koh Granting 53 Motion for Extension of Time to File; Denying as Moot 52 Motion for Extension of Time to File. (lhklc2S, COURT STAFF) (Filed on 5/14/2018) (Entered: 05/14/2018) |
| May. 16, 2018 | 55 | CASE MANAGEMENT STATEMENT for May 23, 2018 Case Management Conference filed by Apple, Inc.. (Keefe, Heidi) (Filed on 5/16/2018) (Entered: 05/16/2018) |
| May. 16, 2018 | 56 | REPLY (re 47 MOTION to Dismiss Defendant Apple Inc.'s Corrected Notice of Motion and Motion to Dismiss First Amended Complaint ) filed byApple, Inc.. (Keefe, Heidi) (Filed on 5/16/2018) (Entered: 05/16/2018) |
| May. 16, 2018 | 57 | NOTICE by Apple, Inc. Joint Motion for Entry of Protective Order (Attachments: # 1 Exhibit Ex. A Proposed Protective Order) (Keefe, Heidi) (Filed on 5/16/2018) (Entered: 05/16/2018) |

| May. 16, 2018 | 58 | NOTICE by Apple, Inc. Joint Motion for Entry of ESI Order (Attachments: # 1 Exhibit Ex. A Proposed ESI Order)(Keefe, Heidi) (Filed on 5/16/2018) (Entered: 05/16/2018) |
| May. 17, 2018 | 59 | Joint MOTION for Protective Order for Entry of Protective Order filed by Apple, Inc.. Responses due by 5/31/2018. Replies due by 6/7/2018. (Attachments: # 1 Proposed Order)(Keefe, Heidi) (Filed on 5/17/2018) (Entered: 05/17/2018) |
| May. 17, 2018 | 60 | Joint MOTION for Discovery for Entry of ESI Order filed by Apple, Inc.. Responses due by 5/31/2018. Replies due by 6/7/2018. (Attachments: # 1 Proposed Order)(Keefe, Heidi) (Filed on 5/17/2018) (Entered: 05/17/2018) |
| ⊖ May. 22, 2018 | 61 | Order Relating and Consolidating Cases. Signed by Judge Lucy H. Koh on 5/22/2018. (lhklc2S, COURT STAFF) (Filed on 5/22/2018) (Entered: 05/22/2018) |

**Sua Sponte - Motion To Relate Case** *Granted*

**Sua Sponte - Motion to Consolidate** *Granted*

| May. 23, 2018 | 62 | NOTICE by Apple, Inc. of Inter Partes Review filings re asserted claims of US Patent Nos. 9,538,152 and 9,402,032 (Keefe, Heidi) (Filed on 5/23/2018) (Entered: 05/23/2018) |
| May. 23, 2018 | 63 | NOTICE by Apple, Inc. re Inter Partes Review filing re asserted claims of U.S. Patent No. 9,568,712 (Keefe, Heidi) (Filed on 5/23/2018) (Entered: 05/23/2018) |
| May. 23, 2018 | 64 | Minute Entry for proceedings held before Hon. Lucy H. Koh: Further Case Management Conference held on 5/23/2018 from 3:31 - 4:02 PM (31 minutes). A forthcoming Case Management Order will memorialize all relevant information, deadlines, and rulings from the Conference. A further Case Management Conference is set for 10/4/2018 at 1:30 PM in Courtroom 8, 4th Floor, San Jose. 7-days prior to the next CMC date, the parties shall file an updated Joint Case Management Statement, pursuant to Civil Local Rules 16-10(d). Court Reporter: Lee-Anne Shortridge. Courtroom Deputy: Irene Mason. For Plaintiff(s): Marc Aaron Fenster. For Defendant(s): Heidi Lyn Keefe and Phillip Edward Morton. For transcript requests please see: http://www.cand.uscourts.gov/transcripts#ORDERING (This is a text only Minute Entry; there is no document associated with this entry) (iym, COURT STAFF) (Date Filed: 5/23/2018) (Entered: 05/23/2018) |
| May. 23, 2018 | 65 | TRANSCRIPT ORDER for proceedings held on 05/23/2018 before Judge Lucy H. Koh by Apple, Inc., for Court Reporter Lee-Anne Shortridge. (Keefe, Heidi) (Filed on 5/23/2018) (Entered: 05/23/2018) |
| May. 23, 2018 | 66 | CASE MANAGEMENT ORDER. Signed by Judge Lucy H. Koh on 5/23/2018. (lhklc2S, COURT STAFF) (Filed on 5/23/2018) (Entered: 05/23/2018) |

| | | |
|---|---|---|
| May. 24, 2018 | | Set/Reset Hearing pursuant to ECF No. 67 . Further Case Management Conference set for 10/4/2018 01:30 PM in San Jose, Courtroom 8, 4th Floor. Claims Construction Hearing set for 1/17/2019 01:30 PM. Hearing on Dispositive Motions set for 10/24/2019 01:30 PM in San Jose, Courtroom 8, 4th Floor before Judge Lucy H. Koh. Final Pretrial Conference set for 12/19/2019 01:30 PM in San Jose, Courtroom 8, 4th Floor. Jury Trial (5 day estimate) set for 1/13/2020 09:00 AM in San Jose, Courtroom 8, 4th Floor before Judge Lucy H. Koh. (iym, COURT STAFF) (Filed on 5/24/2018) (Entered: 05/24/2018) |
| May. 24, 2018 | 67 | CASE MANAGEMENT ORDER. Signed by Judge Lucy H. Koh on 5/24/2018. (lhklc2S, COURT STAFF) (Filed on 5/24/2018) (Entered: 05/24/2018) |
| May. 24, 2018 | 68 | MOTION to Dismiss Complaint in consolidated case no. 5:15-cv-02555 filed by Apple, Inc.. Motion Hearing set for 11/8/2018 01:30 PM in San Jose, Courtroom 8, 4th Floor before Judge Lucy H. Koh. Responses due by 6/7/2018. Replies due by 6/14/2018. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Keefe, Heidi) (Filed on 5/24/2018) (Entered: 05/24/2018) |
| May. 29, 2018 | 69 | Transcript of Proceedings held on 5-23-18, before Judge Lucy H. Koh. Court Reporter/Transcriber Lee-Anne Shortridge, telephone number 408-287-4580 email: lee-anne_shortridge@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 65 Transcript Order ) Release of Transcript Restriction set for 8/27/2018. (Related documents(s) 65 ) (las, ) (Filed on 5/29/2018) (Entered: 05/29/2018) |
| Jun. 01, 2018 | 70 | ***CLERK'S NOTICE ADVANCING HEARING DATE*** The previously scheduled Motion to Dismiss 68 is hereby ADVANCED to 10/4/2018 at 1:30 P.M. in Courtroom 8, 4th Floor, San Jose before Hon. Lucy H. Koh. (This is a text-only entry generated by the court. There is no document associated with this entry.) (iym, COURT STAFF) (Filed on 6/1/2018) (Entered: 06/01/2018) |
| Jun. 07, 2018 | 71 | OPPOSITION/RESPONSE (re 68 MOTION to Dismiss Complaint in consolidated case no. 5:15-cv-02555 ) filed byCorephotonics, Ltd.. (Fenster, Marc) (Filed on 6/7/2018) (Entered: 06/07/2018) |
| Jun. 14, 2018 | 72 | REPLY (re 68 MOTION to Dismiss Complaint in consolidated case no. 5:15-cv-02555 ) filed byApple, Inc.. (Keefe, Heidi) (Filed on 6/14/2018) (Entered: 06/14/2018) |
| Jun. 18, 2018 | 73 | Order granting 60 Motion for Discovery [ESI Protocol] entered by Judge Nathanael M. Cousins. Upon review of the contested portions of the proposed Protocol, the Court finds that Apple's proposal is supported by good cause, and Corephotonics' proposal is not. Apple must file the Protocol within 7 days. (This is a text-only entry generated by the court. There is no document associated with this entry.) (Entered: 06/18/2018) |
| Jun. 18, 2018 | 74 | Order granting 59 Motion for Protective Order entered by Judge Nathanael M. Cousins. The Court is not persuaded that Apple's proposals for protections beyond the District's model patent protective order are supported by good cause. As to each of the disputed provisions of the Protective Order, the Court determines that Corephotonics' position is supported by good cause. Corephotonics must file the Protective Order, as clarified by this Order, within 7 days. (This is a text-only entry generated by the court. There is no document associated with this entry.) (Entered: 06/18/2018) |

| Date | No. | Description |
|------|-----|-------------|
| Jun. 25, 2018 | 75 | Proposed Order re 74 Order on Motion for Protective Order,, by Corephotonics, Ltd.. (Sokhansanj, Bahrad) (Filed on 6/25/2018) (Entered: 06/25/2018) |
| Jun. 25, 2018 | 76 | STIPULATION WITH PROPOSED ORDER re ESI STIPULATION AND [PROPOSED] ORDER filed by Apple, Inc.. (Keefe, Heidi) (Filed on 6/25/2018) (Entered: 06/25/2018) |
| Jun. 26, 2018 | 77 | PROTECTIVE ORDER REGARDING THE DISCLOSURE AND USE OF DISCOVERY MATERIALS. Signed by Judge Nathanael Cousins on 6/26/2018. (lmh, COURT STAFF) (Filed on 6/26/2018) (Entered: 06/26/2018) |
| Jun. 26, 2018 | 78 | ESI STIPULATION AND ORDER 76 . Signed by Judge Nathanael Cousins. (lmh, COURT STAFF) (Filed on 6/26/2018) (Entered: 06/26/2018) |
| Jul. 03, 2018 | 79 | STIPULATION WITH PROPOSED ORDER re 67 Order Joint Stipulation and [Proposed] Order to Extend Deadline to Complete Private Mediation filed by Corephotonics, Ltd.. (Sokhansanj, Bahrad) (Filed on 7/3/2018) (Entered: 07/03/2018) |
| Jul. 24, 2018 | 80 | NOTICE by Apple, Inc. re Third Notice of Filing of Petitions for Inter Partes Review (Keefe, Heidi) (Filed on 7/24/2018) (Entered: 07/24/2018) |
| Jul. 25, 2018 | 81 | Order by Judge Lucy H. Koh Granting 79 Stipulation.(lhklc2S, COURT STAFF) (Filed on 7/25/2018) (Entered: 07/25/2018) |
| Aug. 03, 2018 | 82 | ***CLERK'S NOTICE ADVANCING HEARING DATE*** The previously scheduled Further Case Management Conference and Motions to Dismiss 47 and 68 are hereby ADVANCED to 9/27/2018 at 1:30 P.M. in Courtroom 8, 4th Floor, San Jose before Hon. Lucy H. Koh. (This is a text-only entry generated by the court. There is no document associated with this entry.) (iym, COURT STAFF) (Filed on 8/3/2018) (Entered: 08/03/2018) |
| Aug. 21, 2018 | 83 | NOTICE of Appearance by James Shrin Tsuei (Tsuei, James) (Filed on 8/21/2018) (Entered: 08/21/2018) |
| Sep. 20, 2018 | 84 | CASE MANAGEMENT STATEMENT [JOINT] filed by Corephotonics, Ltd.. (Fenster, Marc) (Filed on 9/20/2018) (Entered: 09/20/2018) |
| Sep. 24, 2018 | 85 | ***CLERK'S NOTICE TAKING MOTIONS UNDER SUBMISSION WITHOUT ORAL ARGUMENT*** The Motions to Dismiss (ECF Nos. 47 and 68 ) before Judge Lucy H. Koh previously noticed for 9/27/2018 at 1:30 PM have been taken under submission without oral argument pursuant to Civ. L.R. 7-1(b). The 9/27/18 motion hearings are VACATED. THE CASE MANAGEMENT CONFERENCE WILL REMAIN AS SET. The Court to issue further Order on the submitted motions. (This is a text-only entry generated by the court. There is no document associated with this entry.) (iym, COURT STAFF) (Filed on 9/24/2018) (Entered: 09/24/2018) |
| Sep. 27, 2018 | | Set/Reset Hearing pursuant to ECF No. 87 . Further Case Management Conference set for 2/27/2019 02:00 PM in San Jose, Courtroom 8, 4th Floor. Hearing on Motion to Stay set for 1/3/2019 01:30 PM in San Jose, Courtroom 8, 4th Floor before Judge Lucy H. Koh. (iym, COURT STAFF) (Filed on 9/27/2018) (Entered: 09/27/2018) |

| Sep. 27, 2018 | 86 | Minute Entry for proceedings held before Hon. Lucy H. Koh: Further Case Management Conference held on 9/27/2018 from 1:31 - 1:51 PM (20 minutes). A forthcoming Case Management Order will memorialize all relevant information, deadlines, and rulings from the Conference. A further Case Management Conference is set for 2/27/2019 at 2:00 PM in Courtroom 8, 4th Floor, San Jose. Seven days prior to the next CMC date, the parties shall file an updated Joint Case Management Statement, pursuant to Civil Local Rules 16-10(d). Court Reporter: Lee-Anne Shortridge. Courtroom Deputy: Irene Mason. For Plaintiff(s): Marc Aaron Fenster. For Defendant(s): Phillip Edward Morton. For transcript requests please see: http://www.cand.uscourts.gov/transcripts#ORDERING (This is a text only Minute Entry; there is no document associated with this entry) (iym, COURT STAFF) (Date Filed: 9/27/2018) (Entered: 09/27/2018) |
| Sep. 27, 2018 | 87 | CASE MANAGEMENT ORDER. Signed by Judge Lucy H. Koh on 9/27/2018. (lhklc4S, COURT STAFF) (Filed on 9/27/2018S) (Entered: 09/27/2018) |
| Sep. 27, 2018 | 88 | TRANSCRIPT ORDER for proceedings held on 09/27/2018 before Judge Lucy H. Koh by Apple, Inc., for Court Reporter Lee-Anne Shortridge. (Keefe, Heidi) (Filed on 9/27/2018) (Entered: 09/27/2018) |
| Sep. 27, 2018 | 89 | Transcript of Proceedings held on 9-27-18, before Judge Lucy H. Koh. Court Reporter, Lee-Anne Shortridge, telephone number 408-287-4580 email: lee-anne_shortridge@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 88 Transcript Order ) Release of Transcript Restriction set for 12/26/2018. (Related documents(s) 88 ) (las, ) (Filed on 9/27/2018) (Entered: 09/27/2018) |
| Oct. 01, 2018 | 90 | ORDER by Judge Lucy H. Koh denying 47 Motion to Dismiss; denying 68 Motion to Dismiss. (lhklc4, COURT STAFF) (Filed on 10/1/2018) (Entered: 10/01/2018) |

| **Motion to Dismiss - Failure to State a Claim (FRCP 12(b)(6))** | *Denied* |
|---|---|
| Willful Infringement<br>└ Definition Of Willful<br>   └ **Egregious Case (Halo)**<br><br>District Court Procedural Issues<br>└ Pleadings<br>   └ **Sufficiency of Pleadings** | The court denied defendant's motion to dismiss plaintiff's willful infringement claims for failing to sufficiently allege knowledge or egregious conduct. "[Plaintiff] points to its allegations that [it] had shared its technology with [defendant] over several years and that [defendant] cited [plaintiff's] patent applications and one of the Asserted Patents in [defendant's] own patent prosecution materials. . . . [I]t is plausible to infer that [defendant's] message to [plaintiff] not to send its patents was a deliberate action to avoid confirming a high risk that [defendant] was infringing the Asserted Patents that had then issued. . . . It is plausible to conclude that [defendant] continued to sell an infringing product despite being aware that [it] was infringing [plaintiff's] patents." |

| | | |
|---|---|---|
| Oct. 01, 2018 | 91 | ORDER VACATING BRIEFING SCHEDULE ON MOTION TO STAY PENDING INTER PARTES REVIEW. Signed by Judge Lucy H. Koh on 10/1/2018. (lhklc4, COURT STAFF) (Filed on 10/1/2018) (Entered: 10/01/2018) |

**Motion to Stay Pending Inter Partes Review**                                          Ruling deferred

District Court Procedural Issues
└ **Stay of Proceedings**

The court vacated its order regarding a briefing schedule for defendant's motion to stay pending *inter partes* review until the PTAB ruled on defendant's petitions. "[Defendant] shall not file a motion to stay the case until the Court authorizes such a motion, if any. The Court will not authorize such a motion, if any, until after the [PTAB] has decided whether to institute inter partes review on all of [defendant's] petitions, and until after the parties have discussed the matter at a case management conference."

| | | |
|---|---|---|
| Oct. 15, 2018 | 92 | ANSWER to Amended Complaint byApple, Inc.. (Keefe, Heidi) (Filed on 10/15/2018) (Entered: 10/15/2018) |
| Oct. 24, 2018 | 93 | STIPULATION WITH PROPOSED ORDER To Extend Time to File Joint Claim Construction Statement Pursuant to Pat. L.R. 4-3 filed by Apple, Inc.. (Keefe, Heidi) (Filed on 10/24/2018) (Entered: 10/24/2018) |
| Oct. 26, 2018 | 94 | Order by Judge Lucy H. Koh granting 93 Stipulation.(lhklc4, COURT STAFF) (Filed on 10/26/2018) (Entered: 10/26/2018) |
| Oct. 26, 2018 | 95 | CLAIM CONSTRUCTION STATEMENT Joint Claim Construction and Prehearing Statement filed by Corephotonics, Ltd.. (Attachments: # 1 Exhibit A)(Sokhansanj, Bahrad) (Filed on 10/26/2018) (Entered: 10/26/2018) |
| Nov. 21, 2018 | 96 | CLAIM CONSTRUCTION STATEMENT filed by Corephotonics, Ltd.. (Attachments: # 1 Exhibit 1)(Fenster, Marc) (Filed on 11/21/2018) (Entered: 11/21/2018) |
| Dec. 06, 2018 | 97 | NOTICE by Apple, Inc. of Institution of Inter Partes Review of U.S. Patent Nos. 9,538,152 and 9,402,032 (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Keefe, Heidi) (Filed on 12/6/2018) (Entered: 12/06/2018) |
| Dec. 07, 2018 | 98 | RESPONSE to re 96 Claim Construction Statement Apple's Responsive Claim Construction Brief by Apple, Inc.. (Attachments: # 1 Declaration Lowell Mead, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6)(Keefe, Heidi) (Filed on 12/7/2018) (Entered: 12/07/2018) |
| Dec. 11, 2018 | 99 | STATUS REPORT Apple's Second Notice of Inter Partes Review Institution and Request for Status Conference by Apple, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Keefe, Heidi) (Filed on 12/11/2018) (Entered: 12/11/2018) |

| Dec. 14, 2018 | 100 | ORDER STAYING CASE. Signed by Judge Lucy H. Koh on 12/14/2018. (lhklc4, COURT STAFF) (Filed on 12/14/2018) (Entered: 12/14/2018) |

**Motion to Stay Pending Inter Partes Review**                                    *Granted*

Stay of Proceedings
└ Factors Considered
    └ **Prejudice From Stay/Tactical Advantage**

Stay of Proceedings
└ Factors Considered
    └ **Simplification of Issues**

Stay of Proceedings
└ Factors Considered
    └ **Stage of Litigation**

The court granted defendant's motion to stay pending its petitions for *inter partes* review because the stage of the case, potential simplification of issues, and lack of undue prejudice favored a stay. "[T]he parties have not filed dispositive motions or initiated expert discovery and the Court has not held a . . . claim construction hearing, all of which demonstrate that the case is still in its beginning stages. . . . The second factor weighs strongly in favor of a stay, given that IPR could result in invalidation or amendment of Plaintiff's claims. At the very least, continuing with the instant lawsuit while IPR proceeds risks inconsistent results. . . . Defendant promptly filed with the Court notices of IPR institution, and there is no evidence of gamesmanship on Defendant's part."

| Apr. 19, 2019 | 101 | NOTICE of Change In Counsel by Neil Alan Rubin for Bahrad A. Sokhansanj (Rubin, Neil) (Filed on 4/19/2019) (Entered: 04/19/2019) |

| Sep. 27, 2019 | 102 | MOTION to Relate Case MOTION TO CONSIDER WHETHER CASES SHOULD BE RELATED filed by Corephotonics, Ltd.. (Attachments: # 1 Proposed Order)(Fenster, Marc) (Filed on 9/27/2019) (Entered: 09/27/2019) |

| Oct. 01, 2019 | 103 | OPPOSITION/RESPONSE (re 102 MOTION to Relate Case MOTION TO CONSIDER WHETHER CASES SHOULD BE RELATED ) filed byApple, Inc.. (Keefe, Heidi) (Filed on 10/1/2019) (Entered: 10/01/2019) |

| Oct. 07, 2019 | 104 | Order by Judge Lucy H. Koh Granting 102 Motion to Relate Case.(lhklc4, COURT STAFF) (Filed on 10/7/2019) (Entered: 10/07/2019) |

**Sua Sponte - Motion To Relate Case**                                    *Granted*

**Scheduling/ Pretrial Order (FRCP 16, FRCP 26(f))**                        *N/A*

| Dec. 06, 2019 | 105 | NOTICE by Corephotonics, Ltd. re 100 Order NOTICE OF COMPLETION OF INTER PARTES REVIEW (Fenster, Marc) (Filed on 12/6/2019) (Entered: 12/06/2019) |

| May. 08, 2020 | 106 | Administrative Motion to File Under Seal Motion to Lift Stay and Declaration filed by Corephotonics, Ltd.. (Attachments: # 1 Declaration of James Tsuei, # 2 Proposed Order, # 3 Motion to Lift Stay, Partially Redacted, # 4 Declaration, Partially Redacted, # 5 Motion to Lift Stay, Partially Sealed, # 6 Declaration, Partially Sealed)(Fenster, Marc) (Filed on 5/8/2020) (Entered: 05/08/2020) |
|---|---|---|
| May. 08, 2020 | 107 | MOTION to Lift Stay filed by Corephotonics, Ltd.. Responses due by 5/22/2020. Replies due by 5/29/2020. (Attachments: # 1 Affidavit of Eran Kali, Partially Redacted, # 2 Proposed Order)(Fenster, Marc) (Filed on 5/8/2020) (Entered: 05/08/2020) |
| May. 22, 2020 | 108 | Administrative Motion to File Under Seal Opposition to Motion to Life Stay filed by Apple, Inc.. (Attachments: # 1 Declaration of Phillip Morton ISO Motion to Seal Document, # 2 Proposed Order, # 3 UNREDACTED Opposition to Motion to Lift Stay, # 4 REDACTED Opposition to Motion to Lift Stay)(Keefe, Heidi) (Filed on 5/22/2020) (Entered: 05/22/2020) |
| May. 22, 2020 | 109 | OPPOSITION/RESPONSE (re 107 MOTION to Lift Stay ) REDACTED filed byApple, Inc.. (Keefe, Heidi) (Filed on 5/22/2020) (Entered: 05/22/2020) |
| May. 29, 2020 | 110 | Administrative Motion to File Under Seal (1) PORTIONS OF ITS REPLY IN SUPPORT OF MOTION TO LIFT STAY filed by Corephotonics, Ltd.. (Attachments: # 1 Declaration of James S. Tsuei, # 2 Proposed Order, # 3 Redacted Reply ISO Motion to Lift Stay, # 4 UnRedacted Reply ISO Motion to Lift Stay)(Fenster, Marc) (Filed on 5/29/2020) (Entered: 05/29/2020) |
| May. 29, 2020 | 111 | REPLY (re 107 MOTION to Lift Stay ) filed byCorephotonics, Ltd.. (Fenster, Marc) (Filed on 5/29/2020) (Entered: 05/29/2020) |
| ⊖ Jun. 01, 2020 | 112 | Order by Judge Lucy H. Koh Denying 107 Motion to Lift Stay.(lhklc4, COURT STAFF) (Filed on 6/1/2020) (Entered: 06/01/2020) |

### Motion to Lift Stay / Reopen                                                      Denied

Stay of Proceedings
└ Factors Considered
  └ **Prejudice From Stay/Tactical Advantage**

Stay of Proceedings
└ Factors Considered
  └ **Simplification of Issues**

Stay of Proceedings
└ Factors Considered
  └ **Stage of Litigation**

District Court Procedural Issues
└ Stay of Proceedings
  └ **Lift of Stay**

The court denied plaintiff's motion to lift the stay pending *inter partes* review because the lack of potential simplification of issues, undue prejudice, and stage of the case favored a continued stay. "[O]ne of the patents at issue in the instant action is still pending before the Federal Circuit. As a result, proceeding with the instant action would risk inconsistent results with the Federal Circuit and therefore weighs strongly against lifting the stay. . . . '[C]ourts have consistently found that a patent licensor cannot be prejudiced by a stay because monetary damages provide adequate redress for infringement.'. . . Plaintiff concedes that discovery remains outstanding and that the Court has not yet ruled on claim construction."

| Jun. 01, 2020 | 113 | Order by Judge Lucy H. Koh Granting 106 Administrative Motion to File Under Seal.(lhklc4, COURT STAFF) (Filed on 6/1/2020) (Entered: 06/01/2020) |
| Jun. 01, 2020 | 114 | Order by Judge Lucy H. Koh Granting 108 Administrative Motion to File Under Seal.(lhklc4, COURT STAFF) (Filed on 6/1/2020) (Entered: 06/01/2020) |
| Jun. 01, 2020 | 115 | Order by Judge Lucy H. Koh Granting 110 Administrative Motion to File Under Seal.(lhklc4, COURT STAFF) (Filed on 6/1/2020) (Entered: 06/01/2020) |
| Jan. 13, 2022 | | Case Reassigned to Judge Edward J. Davila. Judge Lucy H. Koh no longer assigned to the case. Notice: The assigned judge participates in the Cameras in the Courtroom Pilot Project. See General Order No. 65 and http://cand.uscourts.gov/cameras. (jml, COURT STAFF) (Filed on 1/13/2022) (Entered: 01/13/2022) |
| Jan. 13, 2022 | 116 | ORDER REASSIGNING CASE. Case reassigned using a proportionate, random, and blind system pursuant to General Order No. 44 to Judge Edward J. Davila for all further proceedings. Notice: The assigned judge participates in the Cameras in the Courtroom Pilot Project. See General Order No. 65 and http://cand.uscourts.gov/cameras. Signed by Judge Richard Seeborg on 1/13/2022. (Attachments: # 1 Notice of Eligibility for Video Recording)(jml, COURT STAFF) (Filed on 1/13/2022) (Entered: 01/13/2022) |
| Jan. 14, 2022 | 117 | CLERK'S NOTICE: A Joint Case Management Statement due by 4/4/2022. Further Case Management Conference set for 4/14/2022 at 10:00 AM in San Jose before the Honorable Edward J. Davila - To be determined. The Court does not issue a revised Initial Case Management Scheduling Order with ADR Deadlines. Standing orders can be downloaded from the court's web page at http://cand.uscourts.gov/ejdorders.. (This is a text-only entry generated by the court. There is no document associated with this entry.) (ls, COURT STAFF) (Filed on 1/14/2022) (Entered: 01/14/2022) |
| Jan. 25, 2022 | 118 | Case Reassigned to Judge Judge James Donato. Judge Edward J. Davila no longer assigned to the case. Notice: The assigned judge participates in the Cameras in the Courtroom Pilot Project. See General Order No. 65 and http://cand.uscourts.gov/cameras. (Attachments: # 1 Notice of Eligibility for Video Recording) (sp, COURT STAFF) (Filed on 1/25/2022) (Entered: 01/25/2022) |
| Jan. 26, 2022 | 119 | CASE MANAGEMENT SCHEDULING ORDER: Initial Case Management Conference set for 4/14/2022 10:00 AM in San Francisco, Courtroom 11, 19th Floor. Case Management Statement due by 4/7/2022. Signed by Judge James Donato on 1/26/2022. (lrc, COURT STAFF) (Filed on 1/26/2022) (Entered: 01/26/2022) |
| Mar. 10, 2022 | 120 | MOTION to Lift Stay filed by Corephotonics, Ltd.. Motion Hearing set for 4/14/2022 10:00 AM in San Francisco, Courtroom 11, 19th Floor before Judge James Donato. Responses due by 3/24/2022. Replies due by 3/31/2022. (Attachments: # 1 Proposed Order)(Fenster, Marc) (Filed on 3/10/2022) (Entered: 03/10/2022) |
| Mar. 24, 2022 | 121 | OPPOSITION/RESPONSE (re 120 MOTION to Lift Stay ) filed byApple, Inc.. (Attachments: # 1 Declaration of Lowell D. Mead, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Mead, Lowell) (Filed on 3/24/2022) (Entered: 03/24/2022) |

| Mar. 31, 2022 | 122 | REPLY (re 120 MOTION to Lift Stay ) filed byCorephotonics, Ltd.. (Fenster, Marc) (Filed on 3/31/2022) (Entered: 03/31/2022) |
|---|---|---|
| Apr. 07, 2022 | 123 | JOINT CASE MANAGEMENT CONFERENCE STATEMENT filed by Corephotonics, Ltd.. (Fenster, Marc) (Filed on 4/7/2022) Modified on 4/11/2022 (gba, COURT STAFF). (Entered: 04/07/2022) |
| Apr. 14, 2022 | 125 | TRANSCRIPT ORDER for proceedings held on 4/14/2022 before Judge James Donato by Apple, Inc., for Court Reporter Belle Ball. (Mead, Lowell) (Filed on 4/14/2022) (Entered: 04/14/2022) |
| Apr. 14, 2022 | 126 | Transcript of Proceedings held on 4/14/22, before Judge James Donato. Court Reporter Belle Ball, CSR, telephone number (415)373-2529, belle_ball@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (125 in 3:17-cv-06457-JD) Transcript Order ) Redaction Request due 5/5/2022. Redacted Transcript Deadline set for 5/16/2022. Release of Transcript Restriction set for 7/13/2022. (Ball, Belle) (Filed on 4/14/2022) (Entered: 04/14/2022) |
| Apr. 14, 2022 | 127 | Minute Entry for proceedings held before Judge James Donato: Initial Case Management Conference held on 4/14/2022. (jdlc3, COURT STAFF) (Date Filed: 4/14/2022) (Entered: 04/15/2022) |
| Apr. 28, 2022 | 128 | PLAINTIFF COREPHOTONICS, LTD.S AND DEFENDANT APPLE INC.S JOINT STATEMENT WITH PROPOSED CASE SCHEDULES re 127 Case Management Conference - Initial, Set/Clear Flags, Terminate Motions, Order on Motion to Lift Stay by Corephotonics, Ltd.. (Fenster, Marc) (Filed on 4/28/2022) Modified on 4/29/2022 (kmg, COURT STAFF). (Entered: 04/28/2022) |
| May. 06, 2022 | 129 | MOTION Leave to Amend Infringement Contentions filed by Corephotonics, Ltd.. Motion Hearing set for 6/16/2022 10:00 AM in San Francisco, Courtroom 11, 19th Floor before Judge James Donato. Responses due by 5/20/2022. Replies due by 5/27/2022. (Attachments: # 1 Declaration of James Tsuei, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Proposed Order)(Fenster, Marc) (Filed on 5/6/2022) (Entered: 05/06/2022) |
| May. 12, 2022 | 130 | NOTICE of Institution of Ex Parte Reexamination of U.S. Pat. No. 9,185,291 by Apple, Inc. (Keefe, Heidi) (Filed on 5/12/2022) Modified on 5/12/2022 (gba, COURT STAFF). (Entered: 05/12/2022) |
| May. 18, 2022 | 131 | JOINT STIPULATION WITH PROPOSED ORDER REQUESTING AN ORDER TO CHANGE TIME TO RESPOND TO MOTION FOR LEAVE TO AMEND INFRINGEMENT CONTENTIONS AND NOTICED HEARING RE SAME filed by Apple, Inc.. (Keefe, Heidi) (Filed on 5/18/2022) Modified on 5/18/2022 (kmg, COURT STAFF). (Entered: 05/18/2022) |

| May. 24, 2022 | 132 | ORDER. At the parties' joint request, Dkt. No. 131, Apple may file a response to the motion to amend infringement contentions, Dkt. No. 129, by June 3, 2022, and Corephotonics may file a reply by June 10, 2022. The hearing on the motion to amend that was set for June 16, 2022, is continued to June 30, 2022, at 10:00 a.m. Signed by Judge James Donato on 5/24/2022. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3, COURT STAFF) (Filed on 5/24/2022) (Entered: 05/24/2022) |
| --- | --- | --- |
| Jun. 03, 2022 | 133 | Administrative Motion to File Under Seal Apple's Opposition to Corephotonic's Motion for Leave to File Amended Infringement Contentions filed by Apple, Inc.. (Attachments: # 1 Declaration Phillip E. Morton, # 2 Proposed Order, # 3 Unredacted Apple's Opposition to Motion for Leave to File Amended Infringement Contentions, # 4 Unredacted Ting Chen Declaration)(Keefe, Heidi) (Filed on 6/3/2022) (Entered: 06/03/2022) |
| Jun. 03, 2022 | 134 | OPPOSITION/RESPONSE (re 129 MOTION Leave to Amend Infringement Contentions ) filed byApple, Inc.. (Attachments: # 1 Declaration Redacted Ting Chen Declaration, # 2 Declaration Phillip E. Morton, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L, # 15 Exhibit M)(Keefe, Heidi) (Filed on 6/3/2022) (Entered: 06/03/2022) |
| Jun. 10, 2022 | 135 | REPLY (re 129 MOTION Leave to Amend Infringement Contentions ) filed byCorephotonics, Ltd.. (Fenster, Marc) (Filed on 6/10/2022) (Entered: 06/10/2022) |
| Jun. 16, 2022 | 136 | MOTION to Continue and Consolidate Motion Hearing filed by Apple, Inc.. (Attachments: # 1 Declaration of Lowell D. Mead, # 2 Proposed Order)(Keefe, Heidi) (Filed on 6/16/2022) (Entered: 06/16/2022) |
| Jun. 21, 2022 | 137 | MOTION FOR LEAVE TO AMEND INVALIDITY CONTENTIONS filed by Apple, Inc.. Motion Hearing set for 7/28/2022 10:00 AM in San Francisco, Courtroom 11, 19th Floor before Judge James Donato. Responses due by 7/5/2022. Replies due by 7/12/2022. (Attachments: # 1 Declaration Lowell D. Mead, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Exhibit W, # 25 Exhibit X, # 26 Exhibit Y, # 27 Exhibit Z, # 28 Exhibit AA, # 29 Exhibit AB, # 30 Exhibit AC, # 31 Exhibit AD, # 32 Exhibit AE, # 33 Exhibit AF, # 34 Exhibit AG, # 35 Exhibit AH, # 36 Exhibit AI, # 37 Exhibit AJ, # 38 Exhibit AK, # 39 Exhibit AL, # 40 Exhibit AM, # 41 Exhibit AN, # 42 Exhibit AO, # 43 Exhibit AP, # 44 Exhibit AQ, # 45 Exhibit AR, # 46 Proposed Order)(Keefe, Heidi) (Filed on 6/21/2022) (Entered: 06/21/2022) |
| Jun. 22, 2022 | 138 | TRANSCRIPT ORDER for proceedings held on 4/14/2022 before Judge James Donato by Corephotonics, Ltd., for Court Reporter Belle Ball. (Rubin, Neil) (Filed on 6/22/2022) (Entered: 06/22/2022) |
| Jun. 22, 2022 | 139 | OPPOSITION/RESPONSE (re 136 MOTION to Continue and Consolidate Motion Hearing ) filed byCorephotonics, Ltd.. (Attachments: # 1 Declaration of James S. Tsuei)(Fenster, Marc) (Filed on 6/22/2022) (Entered: 06/22/2022) |
| Jun. 24, 2022 | 140 | ORDER CONTINUING HEARING ON MOTION TO AMEND INFRINGEMENT CONTENTIONS. Signed by Judge James Donato on 6/24/2022. (jdlc3, COURT STAFF) (Filed on 6/24/2022) (Entered: 06/24/2022) |

| Jun. 30, 2022 | 141 | STIPULATION re 137 MOTION for Leave to Amend Invalidity Contentions Joint Stipulation filed by Corephotonics, Ltd.. (Attachments: # 1 Declaration Declaration of James S. Tsuei)(Fenster, Marc) (Filed on 6/30/2022) (Entered: 06/30/2022) |
|---|---|---|
| Jul. 07, 2022 | 142 | OPPOSITION/RESPONSE (re 137 MOTION for Leave to Amend Invalidity Contentions ) filed byCorephotonics, Ltd.. (Attachments: # 1 Declaration of James Tsuei, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10)(Tsuei, James) (Filed on 7/7/2022) (Entered: 07/07/2022) |
| Jul. 13, 2022 | 143 | NOTICE of Appearance by Brian David Ledahl (Ledahl, Brian) (Filed on 7/13/2022) (Entered: 07/13/2022) |
| Jul. 14, 2022 | 144 | ORDER. At the parties' joint request, Dkt. No. 141, Corephotonics may file its response to the motion to amend by July 7, 2022, and Apple may file its reply by July 14, 2022. Signed by Judge James Donato on 7/14/2022. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3, COURT STAFF) (Filed on 7/14/2022) (Entered: 07/14/2022) |
| Jul. 14, 2022 | 145 | REPLY (re 137 MOTION for Leave to Amend Invalidity Contentions ) filed byApple, Inc.. (Keefe, Heidi) (Filed on 7/14/2022) (Entered: 07/14/2022) |
| ⊖ Jul. 25, 2022 | 146 | ORDER. Corephotonics's motion for leave to amend infringement contentions, Dkt. No. 129, and Apple's motion for leave to amend invalidity contentions, Dkt. No. 137, are granted. Both parties have exercised diligence in seeking to amend their contentions after the Court lifted the stay, Dkt. No. 127, and neither party will be prejudiced by the amendments given that discovery remains open and no claims have been construed yet. Both parties may amend their contentions by August 8, 2022. Signed by Judge James Donato on 7/25/2022. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3, COURT STAFF) (Filed on 7/25/2022) (Entered: 07/25/2022) |
| | | **Motion for Leave to Serve Amended Contentions** *Granted* |
| | | **Motion for Leave to Serve Amended Contentions** *Granted* |
| Aug. 18, 2022 | 147 | JOINT CLAIMS Construction and Prehearing Statement re 128 Statement by Corephotonics, Ltd. (Attachments: # 1 Exhibit A) (Fenster, Marc) (Filed on 8/18/2022) Modified on 8/18/2022 (gba, COURT STAFF). (Entered: 08/18/2022) |
| Sep. 29, 2022 | 148 | Brief Opening Claim Construction Brief filed byCorephotonics, Ltd.. (Attachments: # 1 Declaration of James Tsuei, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Declaration of John C. Hart)(Tsuei, James) (Filed on 9/29/2022) (Entered: 09/29/2022) |
| Oct. 10, 2022 | 149 | NOTICE of Appearance by Hannah Cannom (Cannom, Hannah) (Filed on 10/10/2022) (Entered: 10/10/2022) |

| Oct. 13, 2022 | 150 | Brief re 148 Brief, Apple's Responsive Claim Construction Brief filed byApple, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit AB, # 29 Exhibit AC, # 30 Exhibit AD, # 31 Exhibit AE, # 32 Exhibit AF, # 33 Exhibit AG, # 34 Declaration Fredo Durand, # 35 Declaration John Tesar)(Related document(s) 148 ) (Keefe, Heidi) (Filed on 10/13/2022) (Entered: 10/13/2022) |
| Oct. 14, 2022 | 151 | Declaration of John Tesar in Support of 150 Brief,,, Correction of Docket No. 150 35 filed byApple, Inc.. (Related document(s) 150 ) (Keefe, Heidi) (Filed on 10/14/2022) (Entered: 10/14/2022) |
| Oct. 14, 2022 | 152 | Certificate of Interested Entities by Corephotonics, Ltd. identifying Corporate Parent Longford Capital Fund II, LP, Other Affiliate Russ August and Kabat, LLP for Corephotonics, Ltd.. (Tsuei, James) (Filed on 10/14/2022) (Entered: 10/14/2022) |
| | | **Corporate Disclosure Statement**                                               N/A |
| Oct. 21, 2022 | 153 | Brief Reply Claim Construction Brief re 150 filed by Corephotonics, Ltd.. (Attachments: # 1 Declaration of James Tsuei, # 2 Exhibit 10, # 3 Exhibit 11, # 4 Exhibit 12, # 5 Exhibit 13, # 6 Declaration of John Hart) (Related document(s) 150 ) (Tsuei, James) (Filed on 10/21/2022) Modified on 10/24/2022 (kmg, COURT STAFF). Modified on 10/24/2022 (kmg, COURT STAFF). (Entered: 10/21/2022) |
| Nov. 04, 2022 | 154 | ORDER. A technology tutorial is set for February 7, 2023, at 2:00 p.m. The parties are to follow the Court's standing order for claim construction in patent cases. A claim construction hearing is set for February 23, 2023, at 10:00 a.m. Signed by Judge James Donato on 11/4/2022. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3, COURT STAFF) (Filed on 11/4/2022) (Entered: 11/04/2022) |
| Jan. 23, 2023 | 155 | NOTICE by Apple, Inc. of Supplemental Authority Re Claim Construction (Attachments: # 1 Exhibit A)(Keefe, Heidi) (Filed on 1/23/2023) (Entered: 01/23/2023) |
| Jan. 27, 2023 | 156 | Supplemental Brief COREPHOTONICS, LTD.S TECHNOLOGY SYNOPSIS filed byCorephotonics, Ltd.. (Ledahl, Brian) (Filed on 1/27/2023) (Entered: 01/27/2023) |
| Jan. 27, 2023 | 157 | Supplemental Brief Apple Inc.'s Technology Synopsis filed byApple, Inc.. (Keefe, Heidi) (Filed on 1/27/2023) (Entered: 01/27/2023) |
| Feb. 09, 2023 | 158 | Minute Entry for proceedings held before Judge James Donato: Tutorial Hearing held on 2/7/2023. (jdlc3, COURT STAFF) (Date Filed: 2/9/2023) (Entered: 02/09/2023) |
| Feb. 16, 2023 | 159 | CLERK'S NOTICE. (This is a text-only entry generated by the court. There is no document associated with this entry.) Claims Construction Hearing set for 2/23/2023 11:00 AM. (lrc, COURT STAFF) (Filed on 2/16/2023) (Entered: 02/16/2023) |

| | | |
|---|---|---|
| Feb. 21, 2023 | 160 | ORDER. Apple's motion to seal, Dkt. No. 133, is denied for lack of good cause. See Kamakana v. City & Cnty. of Honolulu, 447 F.3d 1172, 1179-80 (9th Cir. 2006); DZ Rsrv. v. Facebook, Inc., No. 18-cv-04978-JD, 2021 WL 75734, at *1 (N.D. Cal. Jan. 8, 2021). The portions of the documents that Apple seeks to seal provide general explanations of the functionality of Apple's cellphone cameras. These general, high-level descriptions are not trade secrets, and Apple has offered only conclusory statements about the competitive harm it will suffer if this information is disclosed. See Dkt. No. 133-1 ¶ 3. Apple is directed to file unredacted versions of the documents on ECF within 7 days of this order. Civ. L.R. 79-5(g). Signed by Judge James Donato on 2/21/2023. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3, COURT STAFF) (Filed on 2/21/2023) (Entered: 02/21/2023) |

| | | |
|---|---|---|
| | **Motion to File Under Seal** | *Denied* |

| | | |
|---|---|---|
| Feb. 22, 2023 | 161 | ORDER. In response to the parties' communication with the Court, the claim construction hearing set for February 23, 2023, is vacated. The parties are directed to file a joint statement by March 1, 2023, proposing dates in May for a hearing. Signed by Judge James Donato on 2/22/2023. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3, COURT STAFF) (Filed on 2/22/2023) (Entered: 02/22/2023) |
| Feb. 28, 2023 | 162 | RESPONSE re 134 Opposition/Response to Motion, 160 Order,,,, Terminate Motions,,, Apple's PUBLIC Opposition to Corephotonics, Ltd.'s Motion for Leave to Amend Infringement Contentions by Apple, Inc.. (Attachments: # 1 Declaration Ting Chen)(Keefe, Heidi) (Filed on 2/28/2023) (Entered: 02/28/2023) |
| Mar. 01, 2023 | 163 | Discovery Letter Brief filed by Apple, Inc.. (Keefe, Heidi) (Filed on 3/1/2023) (Entered: 03/01/2023) |
| Mar. 01, 2023 | 164 | Joint Management regarding Claim Construction Hearing re 161 Order by Corephotonics, Ltd.. (Tsuei, James) (Filed on 3/1/2023) Modified on 3/1/2023 (gba, COURT STAFF). (Entered: 03/01/2023) |
| Mar. 06, 2023 | 165 | ORDER. The case is referred to Magistrate Judge Cousins for settlement. Signed by Judge James Donato on 3/6/2023. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3, COURT STAFF) (Filed on 3/6/2023) (Entered: 03/06/2023) |
| Mar. 06, 2023 | 166 | ORDER. For Dkt. No. 164, a claim construction hearing is set for May 4, 2023, at 10:00 a.m. Signed by Judge James Donato on 3/6/2023. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3, COURT STAFF) (Filed on 3/6/2023) (Entered: 03/06/2023) |
| Mar. 06, 2023 | 167 | ORDER. For Dkt. No. 163, Corephotonics is directed to file a responsive letter brief by March 20, 2023. Signed by Judge James Donato on 3/6/2023. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3, COURT STAFF) (Filed on 3/6/2023) (Entered: 03/06/2023) |

| Mar. 07, 2023 | | CASE REFERRED to Magistrate Judge Nathanael M. Cousins for Settlement (mkl, COURT STAFF) (Filed on 3/7/2023) (Entered: 03/07/2023) |
|---|---|---|
| Mar. 10, 2023 | 168 | NOTICE AND ORDER SETTING Settlement Conference for 6/1/2023, at 09:30 AM, at in San Jose, Courtroom 5, 4th Floor. Signed by Judge Nathanael M. Cousins on 3/10/2023. (Attachments: # 1 Standing Order)(lmh, COURT STAFF) (Filed on 3/10/2023) (Entered: 03/10/2023) |
| Mar. 20, 2023 | 169 | Discovery Letter Brief filed by Corephotonics, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Tsuei, James) (Filed on 3/20/2023) Modified on 3/21/2023 (Entered: 03/20/2023) |
| Apr. 25, 2023 | 170 | CLERK'S NOTICE CONTINUING Settlement Conference set for 6/1/2023, to 6/29/2023, at 09:30 AM in San Jose, Courtroom 5, 4th Floor before Magistrate Judge Nathanael M. Cousins. Settlement Conference Statements are due 6/22/2023. (This is a text-only entry generated by the court. There is no document associated with this entry.) (lmh, COURT STAFF) (Filed on 4/25/2023) (Entered: 04/25/2023) |
| Apr. 27, 2023 | 171 | ADMINISTRATIVE MOTION Apple's Notice of New Evidence and Administrative Motion for Leave to Submit Supplemental Claim Construction Briefing re 166 Order,, Set Hearings, filed by Apple, Inc.. Responses due by 5/1/2023. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Declaration of Lowell D. Mead, # 4 Proposed Order)(Keefe, Heidi) (Filed on 4/27/2023) (Entered: 04/27/2023) |
| May. 01, 2023 | 172 | OPPOSITION/RESPONSE (re 171 ADMINISTRATIVE MOTION Apple's Notice of New Evidence and Administrative Motion for Leave to Submit Supplemental Claim Construction Briefing re 166 Order,, Set Hearings, ) filed byCorephotonics, Ltd.. (Tsuei, James) (Filed on 5/1/2023) (Entered: 05/01/2023) |
| May. 02, 2023 | 173 | ORDER. In light of Dkt. No. 171, the claim construction hearing set for May 4, 2023, is continued to October 5, 2023. Corephotonics is directed to file by July 10, 2023, a supplemental brief of no more than ten pages that addresses (1) whether the USPTO's means-plus-function construction matters in this proceeding and (2) any proposed changes to claim construction stemming from the USPTO's observations. Apple may file a responsive supplemental brief of no more than ten pages by August 7, 2023. Signed by Judge James Donato on 5/2/2023. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3, COURT STAFF) (Filed on 5/2/2023) (Entered: 05/02/2023) |
| May. 04, 2023 | 174 | NOTICE of Appearance by Qi Tong (Tong, Qi) (Filed on 5/4/2023) (Entered: 05/04/2023) |
| May. 23, 2023 | 175 | AMENDED CASE MANAGEMENT SCHEDULING ORDER: Close of Expert Discovery due by 1/26/2024. Close of Fact Discovery due by 11/17/2023. Designation of Experts due by 12/15/2023. Dispositive Motion due by 2/1/2024. Rebuttal Reports due by 1/12/2024. Jury Selection set for 6/24/2024 09:00 AM in San Francisco, Courtroom 11, 19th Floor before Judge James Donato. Jury Trial set for 6/24/2024 09:00 AM in San Francisco, Courtroom 11, 19th Floor before Judge James Donato. Pretrial Conference set for 6/6/2024 01:30 PM in San Francisco, Courtroom 11, 19th Floor before Judge James Donato. Signed by Judge James Donato on 5/23/2024. (lrc, COURT STAFF) (Filed on 5/23/2023) (Entered: 05/23/2023) |

| Jun. 30, 2023 | 176 | Minute Entry for proceedings held before Magistrate Judge Nathanael M. Cousins. Settlement Conference held on 6/29/2023; discussions continue. Settlement status report requested to be lodged with settlement judge (not filed) by 8/18/2023, indicating whether and when a further conference is requested. Marc Fenster, Neil Ruben, with client representatives David Medlovic, Gal Shabtay, Erin Kali. Heidi Keefe, Priya Viswanath, with client representatives Jeff Myers, Aaron Huang. (No reported.) (This is a text-only entry generated by the court. There is no document associated with this entry.) (lmh, COURT STAFF) (Date Filed: 6/30/2023) (Entered: 06/30/2023) |
|---|---|---|
| Jul. 10, 2023 | 177 | Supplemental Brief re 173 Order,,, Terminate Motions,,, Terminate Hearings,,, Set Hearings,, filed byCorephotonics, Ltd.. (Attachments: # 1 Declaration of James S. Tsuei, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Declaration of John C. Hart (Supplemental))(Related document(s) 173 ) (Tsuei, James) (Filed on 7/10/2023) (Entered: 07/10/2023) |
| Aug. 07, 2023 | 178 | Supplemental Brief re 177 Supplemental Brief, 173 Order,,, Terminate Motions,,, Terminate Hearings,,, Set Hearings,, Apple's Responsive Supplemental Brief re Claim Construction filed byApple, Inc.. (Attachments: # 1 Declaration of Dr. Fredo Durand, # 2 Exhibit A, # 3 Exhibit B)(Related document(s) 177 , 173 ) (Keefe, Heidi) (Filed on 8/7/2023) (Entered: 08/07/2023) |
| Aug. 09, 2023 | 179 | MOTION for Leave to Amend Infringement Contentions filed by Corephotonics, Ltd. Motion Hearing set for 9/21/2023 10:00 AM in San Francisco, Courtroom 11, 19th Floor before Judge James Donato. Responses due by 8/23/2023. Replies due by 8/30/2023. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Proposed Order) (Fenster, Marc) (Filed on 8/9/2023) Modified on 8/9/2023 (gba, COURT STAFF). (Entered: 08/09/2023) |
| Aug. 22, 2023 | 180 | CLERK'S NOTICE RE: 176 . Update received by Judge Cousins 8/18/2023. Parties to lodge (not file) further settlement conference update by 12/1/2023. (This is a text-only entry generated by the court. There is no document associated with this entry.) (lmh, COURT STAFF) (Filed on 8/22/2023) (Entered: 08/22/2023) |
| Aug. 23, 2023 | 181 | OPPOSITION/RESPONSE (re 179 MOTION for Leave to Amend Infringement Contentions ) filed byApple, Inc.. (Keefe, Heidi) (Filed on 8/23/2023) (Entered: 08/23/2023) |
| Aug. 30, 2023 | 182 | REPLY (re 179 MOTION for Leave to Amend Infringement Contentions ) filed byCorephotonics, Ltd.. (Fenster, Marc) (Filed on 8/30/2023) (Entered: 08/30/2023) |

| | | |
|---|---|---|
| Aug. 30, 2023 | 183 | ORDER. Plaintiff Corephotonics's motion for leave to amend infringement contentions, Dkt. No. 179, is granted. Corephotonics has exercised diligence in seeking to amend its contentions, including by conducting regular tests of Apple's newly released products between October 2022 and April 2023 to evaluate which of its patents may have been infringed. See Dkt. No. 179-10 ¶ 3. Moreover, Apple has not suggested that it will be prejudiced by the amendments at this stage in the case. The hearing set for September 21, 2023, is vacated. Signed by Judge James Donato on 8/30/2023. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3, COURT STAFF) (Filed on 8/30/2023) (Entered: 08/30/2023) |

| **Motion for Leave to Serve Amended Contentions** | | Granted |
|---|---|---|

| | | |
|---|---|---|
| Oct. 03, 2023 | 184 | Discovery Letter Brief filed by Apple, Inc.. (Keefe, Heidi) (Filed on 10/3/2023) (Entered: 10/03/2023) |
| Oct. 05, 2023 | 185 | ORDER. For Dkt. No. 184, Corephotonics is directed to file a responsive letter brief by October 26, 2023. Signed by Judge James Donato on 10/5/2023. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3, COURT STAFF) (Filed on 10/5/2023) (Entered: 10/05/2023) |
| Oct. 06, 2023 | 186 | Minute Entry for proceedings held before Judge James Donato: Claims Construction held on 10/5/2023. Total Time in Court: 1:02. Court Reporter: Marla Knox. (jdlc3, COURT STAFF) (Date Filed: 10/6/2023) (Entered: 10/06/2023) |
| Oct. 06, 2023 | 187 | TRANSCRIPT ORDER for proceedings held on October 5, 2023 before Judge James Donato by Corephotonics, Ltd., for Court Reporter Marla Knox. (Fenster, Marc) (Filed on 10/6/2023) (Entered: 10/06/2023) |
| Oct. 06, 2023 | 188 | TRANSCRIPT ORDER for proceedings held on 10/05/2023 before Judge James Donato by Apple, Inc., for Court Reporter Marla Knox. (Keefe, Heidi) (Filed on 10/6/2023) (Entered: 10/06/2023) |
| Oct. 13, 2023 | 189 | Transcript of Proceedings held on October 5, 2023, before Judge James Donato. Court Reporter, Marla F. Knox, RPR, CRR, RMR, telephone number (602) 391-6990/email marla_knox@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 187 Transcript Order ) Release of Transcript Restriction set for 1/11/2024. (Related documents(s) 187 ) (mfk, COURT STAFF) (Filed on 10/13/2023) (Entered: 10/13/2023) |
| Oct. 26, 2023 | 190 | Discovery Letter Briefin Response to Dkt. 184 filed by Corephotonics, Ltd.. (Rubin, Neil) (Filed on 10/26/2023) (Entered: 10/26/2023) |
| Nov. 06, 2023 | 191 | Administrative Motion to File Under Seal filed by Apple, Inc.. (Attachments: # 1 Declaration Lowell D. Mead, # 2 Proposed Order, # 3 Unredacted Motion to Amend Answer, # 4 Exhibit Unredacted A1, # 5 Exhibit Unredacted A2, # 6 Exhibit Unredacted D, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit Unredacted H, # 10 Exhibit I)(Keefe, Heidi) (Filed on 11/6/2023) (Entered: 11/06/2023) |

| Nov. 06, 2023 | 192 | MOTION to Amend/Correct Answer filed by Apple, Inc.. Motion Hearing set for 12/14/2023 10:00 AM in San Francisco, Courtroom 11, 19th Floor before Judge James Donato. Responses due by 11/20/2023. Replies due by 11/27/2023. (Attachments: # 1 Declaration Lowell D. Mead, # 2 Exhibit A1, # 3 Exhibit A2, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Proposed Order)(Keefe, Heidi) (Filed on 11/6/2023) (Entered: 11/06/2023) |
|---|---|---|
| Nov. 08, 2023 | 193 | Rule 7.1 Disclosures by Corephotonics, Ltd. Supplemental Disclosure Statement [Fed. R. Civ. P. 7.1] and Certification of Interested Entities and Persons (Fenster, Marc) (Filed on 11/8/2023) (Entered: 11/08/2023) |
| | | **Corporate Disclosure Statement**                                                                                          N/A |
| Nov. 09, 2023 | 194 | NOTICE of Appearance by Dena Chen on Behalf of Defendant Apple Inc. (Chen, Dena) (Filed on 11/9/2023) (Entered: 11/09/2023) |
| Nov. 09, 2023 | 195 | NOTICE of Appearance by Matthew J. Brigham on Behalf of Defendant Apple Inc. (Brigham, Matthew) (Filed on 11/9/2023) (Entered: 11/09/2023) |
| Nov. 20, 2023 | 196 | Administrative Motion to File Under Seal filed by Corephotonics, Ltd.. (Attachments: # 1 Declaration of James S. Tsuei, # 2 Proposed Order, # 3 Unredacted Version of Opposition, # 4 Unredacted Version of Ledahl Declaration, # 5 Unredacted Version of Exhibit 1)(Fenster, Marc) (Filed on 11/20/2023) (Entered: 11/20/2023) |
| Nov. 20, 2023 | 197 | OPPOSITION/RESPONSE (re 192 MOTION to Amend/Correct Answer ) filed byCorephotonics, Ltd.. (Attachments: # 1 Declaration of Brian D. Ledahl, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Fenster, Marc) (Filed on 11/20/2023) (Entered: 11/20/2023) |
| Nov. 21, 2023 | 198 | STIPULATION WITH PROPOSED ORDER re 192 MOTION to Amend/Correct Answer to Change Time to Reply to Opposition to Motion to Amend Answer filed by Apple, Inc.. (Attachments: # 1 Declaration of Lowell D. Mead)(Keefe, Heidi) (Filed on 11/21/2023) (Entered: 11/21/2023) |
| Nov. 21, 2023 | 199 | Discovery Letter Brief re Motion to Compel filed by Apple, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Keefe, Heidi) (Filed on 11/21/2023) (Entered: 11/21/2023) |
| Nov. 21, 2023 | 200 | ORDER. For Dkt. No. 199, Corephotonics is directed to file a responsive letter brief by December 12, 2023. Signed by Judge James Donato on 11/21/2023. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3, COURT STAFF) (Filed on 11/21/2023) (Entered: 11/21/2023) |
| Nov. 21, 2023 | 201 | ORDER MODIFYING REPLY DEADLINE. Signed by Judge James Donato on 11/21/2023. (jdlc3, COURT STAFF) (Filed on 11/21/2023) (Entered: 11/21/2023) |

| Nov. 22, 2023 | 202 | AFFIDAVIT in Support re 196 Administrative Motion to File Under Seal filed byApple, Inc.. (Attachments: # 1 Declaration of Lowell D. Mead, # 2 Proposed Order)(Related document(s) 196 ) (Keefe, Heidi) (Filed on 11/22/2023) (Entered: 11/22/2023) |
| --- | --- | --- |
| Nov. 30, 2023 | 203 | Administrative Motion to File Under Seal & Motion to Consider Whether Another Party's Material Should be Sealed filed by Apple, Inc.. (Attachments: # 1 Declaration of Lowell D. Mead, # 2 Proposed Order, # 3 SEALED/Unredacted Reply in Support of Motion to Amend Answer, # 4 Exhibit M-SEALED/Unredacted to the Decl. of Lowell Mead ISO Reply ISO Motion to Amend Answer)(Keefe, Heidi) (Filed on 11/30/2023) (Entered: 11/30/2023) |
| Nov. 30, 2023 | 204 | REPLY (re 192 MOTION to Amend/Correct Answer ) filed byApple, Inc.. (Attachments: # 1 Declaration of Lowell D. Mead, # 2 Exhibit J, # 3 Exhibit K, # 4 Exhibit L, # 5 Exhibit M-Redacted)(Keefe, Heidi) (Filed on 11/30/2023) (Entered: 11/30/2023) |
| Dec. 05, 2023 | 205 | Discovery Letter Brief filed by Corephotonics, Ltd.. (Rubin, Neil) (Filed on 12/5/2023) (Entered: 12/05/2023) |
| Dec. 11, 2023 | 206 | STIPULATION WITH PROPOSED ORDER re 192 MOTION to Amend/Correct Answer filed by Corephotonics, Ltd.. (Ledahl, Brian) (Filed on 12/11/2023) (Entered: 12/11/2023) |
| Dec. 11, 2023 | 207 | ORDER CONTINUING HEARING ON APPLE'S MOTION TO AMEND. Signed by Judge James Donato on 12/11/2023. (jdlc3, COURT STAFF) (Filed on 12/11/2023) (Entered: 12/11/2023) |
| Dec. 12, 2023 | 208 | Letter from Brian D. Ledahl regarding Discovery Motion [Dkt. No. 199]. (Ledahl, Brian) (Filed on 12/12/2023) (Entered: 12/12/2023) |
| Dec. 12, 2023 | 209 | ORDER. For Dkt. No. 205, Apple is directed to file a responsive letter brief by January 4, 2024. Signed by Judge James Donato on 12/12/2023. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3, COURT STAFF) (Filed on 12/12/2023) (Entered: 12/12/2023) |
| Dec. 14, 2023 | 210 | ORDER. Apple's request to amend its answer, Dkt. No. 192, is granted. Apple is directed to file an amended answer as a separate docket entry by January 5, 2024. The motion hearing set for December 21, 2023, is vacated. Signed by Judge James Donato on 12/14/2023. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3, COURT STAFF) (Filed on 12/14/2023) (Entered: 12/14/2023) |
| | | **Motion to Amend or Supplement Pleading**                    Granted |
| Dec. 19, 2023 | 211 | Administrative Motion to File Under Seal Another Party's Material filed by Apple, Inc.. (Attachments: # 1 Proposed Order, # 2 Unredacted Motion to Dismiss for Lack of Standing, # 3 Exhibit 1 Unredacted, # 4 Exhibit 2 Unredacted, # 5 Exhibit 3 Unredacted, # 6 Exhibit 4 Unredacted, # 7 Exhibit 5 Unredacted, # 8 Exhibit 6 Unredacted)(Keefe, Heidi) (Filed on 12/19/2023) (Entered: 12/19/2023) |

| Dec. 19, 2023 | 212 | MOTION to Dismiss for Lack of Standing filed by Apple, Inc.. Motion to Dismiss Hearing set for 1/25/2024 10:00 AM in San Francisco, Courtroom 11, 19th Floor. Responses due by 1/2/2024. Replies due by 1/9/2024. (Attachments: # 1 Declaration of Lowell D. Mead, # 2 Exhibit 1-Redacted, # 3 Exhibit 2-Redacted, # 4 Exhibit 3-Redacted, # 5 Exhibit 4-Redacted, # 6 Exhibit 5-Redacted, # 7 Exhibit 6-Redacted, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Proposed Order)(Keefe, Heidi) (Filed on 12/19/2023) (Entered: 12/19/2023) |
| --- | --- | --- |
| Dec. 20, 2023 | 213 | Declaration of James Tsuei in Support of 211 Administrative Motion to File Under Seal Another Party's Material filed byCorephotonics, Ltd.. (Related document(s) 211 ) (Tsuei, James) (Filed on 12/20/2023) (Entered: 12/20/2023) |
| Dec. 22, 2023 | 214 | STIPULATION with Proposed Order re 212 MOTION to Dismiss for Lack of Standing filed by Corephotonics, Ltd.. (Ledahl, Brian) (Filed on 12/22/2023) (Entered: 12/22/2023) |
| Dec. 22, 2023 | 215 | Administrative Motion to File Under Seal Apple Inc.'s First Amended Answer to First Amended Complaint filed by Apple, Inc.. (Attachments: # 1 Declaration of Lowell D. Mead, # 2 Proposed Order, # 3 SEALED/Unredacted First Amended Answer to First Amended Complaint) (Keefe, Heidi) (Filed on 12/22/2023) Modified on 12/26/2023 (kmg, COURT STAFF). (Entered: 12/22/2023) |
| Dec. 22, 2023 | 216 | First Amended ANSWER to Complaint with Jury Demand Redacted by Apple, Inc.. (Keefe, Heidi) (Filed on 12/22/2023) (Entered: 12/22/2023) |
| Dec. 27, 2023 | 217 | ORDER. For Dkt. No. 214, Corephotonics will respond to Apple's motion to dismiss, Dkt. No. 212, by January 15, 2024. Apple may file a reply by January 30, 2024. The motion hearing set for January 25, 2024, is vacated pending further Court order. Signed by Judge James Donato on 12/27/2023. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3, COURT STAFF) (Filed on 12/27/2023) (Entered: 12/27/2023) |
| Jan. 04, 2024 | 218 | RESPONSE re 205 Discovery Letter Brief by Apple, Inc.. (Keefe, Heidi) (Filed on 1/4/2024) (Entered: 01/04/2024) |
| Jan. 15, 2024 | 219 | Administrative Motion to File Under Seal Opposition to Motion to Dismiss for Lack of Standing filed by Corephotonics, Ltd.. (Attachments: # 1 Declaration of Brian D. Ledahl, # 2 Proposed Order, # 3 Opposition to Motion to Dismiss for Lack of Standing, # 4 Declaration of Eran Kali)(Ledahl, Brian) (Filed on 1/15/2024) (Entered: 01/15/2024) |
| Jan. 15, 2024 | 220 | OPPOSITION/RESPONSE (re 212 MOTION to Dismiss for Lack of Standing ) filed byCorephotonics, Ltd.. (Attachments: # 1 Declaration Eran Kali, # 2 Exhibit A, # 3 Exhibit B)(Ledahl, Brian) (Filed on 1/15/2024) (Entered: 01/15/2024) |
| Jan. 17, 2024 | 221 | NOTICE of Appearance by Samuel K Whitt on Behalf of Defendant Apple Inc. (Whitt, Samuel) (Filed on 1/17/2024) (Entered: 01/17/2024) |
| Jan. 18, 2024 | 222 | STIPULATION WITH PROPOSED ORDER re 175 Case Management Scheduling Order,,, Set Deadlines/Hearings,, to Extend Dispositive Motion Deadline filed by Apple, Inc.. (Keefe, Heidi) (Filed on 1/18/2024) (Entered: 01/18/2024) |

| Jan. 25, 2024 | 223 | Administrative Motion to File Under Seal Regarding Apple's Motion to Strike Corephotonic's Expert's Undisclosed New Infringement Theories filed by Apple, Inc.. (Attachments: # 1 Declaration of Lowell D. Mead, # 2 Proposed Order, # 3 Exhibit D-Filed Under Seal)(Keefe, Heidi) (Filed on 1/25/2024) (Entered: 01/25/2024) |
|---|---|---|
| Jan. 25, 2024 | 224 | MOTION to Strike Corephotonic's Expert's Undisclosed New Infringement Theories filed by Apple, Inc.. Motion Hearing set for 2/29/2024 10:00 AM in San Francisco, Courtroom 11, 19th Floor before Judge James Donato. Responses due by 2/8/2024. Replies due by 2/15/2024. (Attachments: # 1 Declaration of Lowell D. Mead, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D-Redacted, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H)(Keefe, Heidi) (Filed on 1/25/2024) (Entered: 01/25/2024) |
| Jan. 26, 2024 | 225 | ORDER TO EXTEND DISPOSITIVE MOTION DEADLINE. Signed by Judge James Donato on 1/26/2024. (jdlc3, COURT STAFF) (Filed on 1/26/2024) (Entered: 01/26/2024) |
| Jan. 30, 2024 | 226 | STIPULATION WITH PROPOSED ORDER re 217 Order,, Terminate Motions,, Terminate Hearings, JOINT STIPULATION AND [PROPOSED] ORDER TO EXTEND DEADLINE TO FILE REPLY BRIEF RE APPLES MOTION TO DISMISS (DKT. 212) filed by Corephotonics, Ltd.. (Ledahl, Brian) (Filed on 1/30/2024) (Entered: 01/30/2024) |
| Jan. 30, 2024 | 227 | ORDER EXTENDING DEADLINE TO FILE REPLY BRIEF RE APPLE'S MOTION TO DISMISS. Signed by Judge James Donato on 1/30/2024. (jdlc3, COURT STAFF) (Filed on 1/30/2024) (Entered: 01/30/2024) |
| Feb. 05, 2024 | 228 | STIPULATION WITH PROPOSED ORDER re 224 MOTION to Strike Corephotonic's Expert's Undisclosed New Infringement Theories filed by Corephotonics, Ltd.. (Tsuei, James) (Filed on 2/5/2024) (Entered: 02/05/2024) |
| Feb. 06, 2024 | 229 | Administrative Motion to File Under Seal Defendant's Reply in Support of its Motion to Dismiss for Lack of Standing filed by Apple, Inc.. (Attachments: # 1 Proposed Order, # 2 Sealed Apple Reply in support of Motion to Dismiss for Lack of Standing) (Keefe, Heidi) (Filed on 2/6/2024) (Entered: 02/06/2024) |
| Feb. 06, 2024 | 230 | REPLY (re 212 MOTION to Dismiss for Lack of Standing ) filed byApple, Inc.. (Keefe, Heidi) (Filed on 2/6/2024) (Entered: 02/06/2024) |
| Feb. 07, 2024 | 231 | ORDER. For Dkt. No. 228, Corephotonics will respond to Apple's motion to strike, Dkt. No. 224, by February 15, 2024. Apple may file a reply by February 29, 2024. Signed by Judge James Donato on 2/7/2024. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3, COURT STAFF) (Filed on 2/7/2024) (Entered: 02/07/2024) |
| Feb. 15, 2024 | 232 | STIPULATION WITH PROPOSED ORDER FOR A TWO-WEEK STAY OF PROCEEDINGS filed by Corephotonics, Ltd.. (Ledahl, Brian) (Filed on 2/15/2024) (Entered: 02/15/2024) |
| Feb. 21, 2024 | 233 | ORDER. For Dkt. No. 232, the hearing on Apple's motion to strike, Dkt. No. 224, is vacated pending further Court order. Signed by Judge James Donato on 2/21/2024. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3, COURT STAFF) (Filed on 2/21/2024) (Entered: 02/21/2024) |

Feb. 29, 2024 | 234 | STIPULATION of Dismissal (Joint) filed by Corephotonics, Ltd.. (Ledahl, Brian) (Filed on 2/29/2024) (Entered: 02/29/2024)

**Stipulated/Agreed - Motion to Dismiss - Voluntary Dismissal (FRCP 41(a))** *Granted*